UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP, | Case No. 8:16-bk-8167-MGW |
| WESTPORT HOLDINGS TAMPA II, LIMITED PARTNERSHIP, | Case No. 8:16-bk-8168-MGW |
| | *Jointly Administered under* |
| Debtors. | *Case No. 8:16-bk-8167-MGW* |
| _____/ | |
| WESTPORT HOLDINGS TAMPA, LIMITED PARTNERSHIP, | Case No. 8:16-bk-8167-MGW |
| Applicable Debtor. | |
| _____/ | |

**DEBTOR'S MONTHLY FINANCIAL REPORT FOR THE
PERIOD OF NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017**

The Debtor hereby files its Monthly Financial Report in accordance with the Guidelines

established by the United States Trustee and FRBP 2015.

 /s/ *Scott A. Stichter*
Scott A. Stichter
Florida Bar No. 0710679
Stichter Riedel Blain & Postler, P.A.
110 East Madison Street, Suite 200
Tampa, Florida  33602
Telephone:  (813) 229-0144
Email:  sstichter@srbp.com
Attorneys for the Debtors

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING 11/1/2017 AND ENDING 11/30/2017

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 170,427.43 | 118,473.73 |
| **2. RECEIPTS:** | | |
| A. Cash Sales | - | 13,000.00 |
| Minus: Cash Refunds | | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | 650,522.73 | 9,502,590.68 |
| C. Other Receipts (see MOR-3) | 100,263.59 | 727,020.35 |
| (If you receive rental income, you must attach a rent roll | | |
| **3. TOTAL RECEIPTS (lines 2A+2B+2C)** | 750,786.32 | 10,242,611.03 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (line 1+line 3)** | 921,213.75 | 10,361,084.76 |
| **5. DISBURSEMENTS** | | |
| A. Food Service | 62,276.79 | 938,254.14 |
| B. Maintenance | 19,698.05 | 246,738.43 |
| C. Contract Services | 58,044.88 | 1,050,615.35 |
| D. Activities / Wellness Center Supplies | 1,817.51 | 30,070.00 |
| E. Insurance | 95,101.96 | 893,942.72 |
| F. Union Payments | 6,814.36 | 101,915.06 |
| G. Employee Levys | 2,939.56 | 42,544.09 |
| H. 401K | 3,556.56 | 53,619.14 |
| I. Office Supplies | 105.85 | 13,501.53 |
| J. Payroll - Net (see attachment 4B) | 164,155.12 | 2,870,999.16 |
| K. Management Fees | | 476,827.03 |
| L. Health Insurance | 31,875.23 | 500,224.12 |
| M. Repairs & Maintenance | 9,791.08 | 488,689.99 |
| N. Secured Creditor Payments (see attachment 2) | 452.43 | 30,142.68 |
| O. Taxes Paid - Payroll (see attachment 4C) | 50,081.81 | 825,931.84 |
| P. Taxes Paid - Sales & Use | | 5,254.25 |
| Q. Taxes Paid - Other (see attachment 4C) | | - |
| R. Housekeeping & Laundry | 6,653.21 | 132,440.77 |
| S. Flex Payments | 179.17 | 5,330.32 |
| T. U.S. Trustee Quarterly Fees | 6,825.00 | 39,345.41 |
| U. Utilities | 86,164.93 | 1,183,327.46 |
| V. Vehicle Expenses | 1,675.49 | 47,723.06 |
| W. Other Operating Expenses (see MOR-3) | 1,197.79 | 71,801.24 |
| **6. TOTAL DISBURSEMENTS (sum of 5A-W)** | 609,366.78 | 10,049,237.79 |
| **7. ENDING BALANCE (line 4 minus line 6)** | 311,846.97 | 311,846.97 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief dated this __17__ day of __January__, 2018.

_____
Signature

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Bank Lease | 0.00 | 11,042.96 |
| Salon Lease | 535.00 | 7,490.00 |
| Special Function | 272.85 | 8,461.70 |
| Cobra Reimbursement | 724.14 | 12,170.14 |
| DAR-PRO | 0.00 | 10.27 |
| Key Club - Ironside | 0.00 | 150.00 |
| Copy Income | 0.00 | 19.91 |
| Nicola Matthews | 0.00 | 15.13 |
| Sandra Dinero | 0.00 | 200.00 |
| Sales Tax | 196.60 | 927.39 |
| Stamp Sales | 0.00 | 74.21 |
| Amtrust - Workers Comp Reimbursement | 0.00 | 16,007.00 |
| Boulder Claims - Ins. Claim Reimbursement | 0.00 | 11,566.54 |
| Ariel Specialty - Ins. Claim reimbursement | 0.00 | 5,000.00 |
| United Claims - Ins Claim reimbursement | 0.00 | 54,265.11 |
| Guest Room | 2,535.00 | 6,045.30 |
| Guest Meals | 0.00 | 280.00 |
| Deli Income | 0.00 | 57.50 |
| Vendor reimbursement for overpayment | 0.00 | 363.44 |
| Vending Machine reimbursement | 0.00 | 4.00 |
| Name Tags | 0.00 | 10.00 |
| Deposits made but not posted to AR | 0.00 | 149,987.85 |
| US Ameribank - Draw on DIP Loan | 96,000.00 | 118,605.00 |
| General Ledger transfer from WPH II | 0.00 | 324,499.57 |
| **TOTAL OTHER RECEIPTS** | ######### | 727,253.02 |

"Other Receipts" includes Loans from Insiders and Other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.).
Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| 22,605.00 | Draw on DIP Loan | Loan closing costs | Paid in full |
| 96,000.00 | Draw on DIP Loan | Payroll + Operations | |
| | | | |
| | | | |
| | | | |

OTHER DISBURSEMENTS:

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee Scholarship Foundation | 35.00 | 530.00 |
| Chubb Insurance Co | 0.00 | 4,126.00 |
| Congress Asset Management | 0.00 | 5,376.30 |
| CT Corporation | 0.00 | 2,790.00 |
| Delaware Secretary of State | 0.00 | 900.00 |
| Division of Hotels & Rest | 0.00 | 7,105.00 |
| Bureau of Elevator Safety | 300.00 | 525.00 |
| Earl & Goldie Miller | 0.00 | 3,462.48 |
| Eco Construction | 0.00 | 901.39 |
| G.L. Spies Company | 0.00 | 15,780.40 |
| Mobile Mini | 0.00 | 4,746.35 |
| University Village Library Fund | 0.00 | 500.00 |
| Cawley | 0.00 | 196.80 |
| FLICRA | 0.00 | 4,402.00 |
| Florida Department of Financial Services | 80.00 | 230.00 |
| Florida Department of Health | 0.00 | 425.00 |
| Hillsborough County Tax Collector | 0.00 | 719.90 |
| IRS Penalty | 0.00 | 1,468.80 |
| Jim Salter-Resident Refund | 0.00 | 5,000.00 |
| Sandra Dinero | 0.00 | 293.51 |
| Suntrust - Account Fees | 528.46 | 8,156.15 |
| Toll By Plate | 0.00 | 4.08 |
| US Ameribank - Interest Payment | 0.00 | 305.16 |
| US Ameribank - Account Fees | 254.33 | 2,484.08 |
| National Seminars Training | 0.00 | 523.50 |
| University Village - Resident donations | 0.00 | 105.00 |
| **TOTAL OTHER DISBURSEMENTS** | 1,197.79 | 71,056.90 |

NOTE:  Attach a current Balance Sheet and Income (Profit & Loss) Statement.

ATTACHMENT 1

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**ACCOUNTS RECEIVABLE AT PETITION DATE:**

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received:

| | |
|---|---|
| Beginning of Month Balance | $741,594.57 |
| PLUS: Current Month New Billings | $621,043.00 |
| MINUS: Collection During the Month | $650,522.73 |
| PLUS/MINUS: Adjustments or Write-offs | |
| End of Month Balance | $712,114.84 |

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 days | 31-60 days | 61-90 days | Over 90 days | Total |
|---|---|---|---|---|
| 641,325.47 | 12,678.00 | (91.63) | 58,203.00 | 712,114.84  (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, disputed accounts, write-off, etc.) |
|---|---|---|

**Accounts over 90 days**

| Customer | Amount | Status |
|---|---|---|
| , | 7,373.21 | Invalid account - unable to clear due to credit hold for software support |
| Adel, Seymour | 3,299.88 | |
| Barrett, Gordon | 1,569.65 | Rental- Collection Unlikely -Write off |
| Binder, Morton | 877.17 | Rental- Collection Unlikely -Write off |
| Brookins, Margaret | 4,247.88 | Rental- Collection Unlikely -Write off |
| Brown, Mary Lou | 595.84 | Write off- beneficiary of UV- balance stems from ancillary charges |
| Crowder, Angela | 6,610.81 | |
| Fleischmann, Gerard | 1,556.00 | |
| Guarino, Vincent R | 1,642.80 | Rental- Collection Unlikely -Write off |
| Greenspan, Bernice | (11,836.31) | Refund Due |
| Greenwood, Virginia | (301.00) | Refund Due |
| Hymes, Beatrice | (486.53) | Refund Due |
| Kamen, Bernice | (2,051.16) | |
| Latham, Phyllis | 181.59 | Rental- Collection Unlikely -Write off |
| Lonborg, William D | 2,290.08 | Rental- Collection Unlikely -Write off |
| Moffett, Beverly | (2,212.97) | Refund Due |
| Moon, Frances | 10,000.00 | Resident wants refund due her offset against balance owed |
| Mundy, Charles J | 70.53 | Resident termed Lifecare contract- No Refundable deposit |
| Nott, Frances M | (1,965.47) | |
| Petersen, Janet L | 70.85 | |
| Refunds Due | (5,285.79) | |
| Rivers-Nicholson, Jane | 30.29 | Rental- Collection Unlikely -Write off |
| Robinson, Jack H | (1,986.20) | Refund Due |
| Rysz, Fannie L | 354.12 | Rental- Collection Unlikely -Write off |
| Schneider, George W | 80.25 | Incorrectly billed -Write Off |
| Schwartz, Thomas | 3,135.34 | Rental- Collection Unlikely -Write off |
| Shipman, Donald | 2,867.88 | Resident deceased- No Refundable deposit |
| Staab, Frank | 476.76 | Rental- Collection Unlikely -Write off |
| Tenhagen, Winifred | (11,250.00) | Refund Due |
| Tucker, Charles | 687.77 | Resident transferred to TALF-Balance still owed |
| Tucker, Gloria | 15,413.22 | Resident in arrears |
| Vail, Lora | 9,588.99 | Resident deceased- No Refundable deposit |
| Wilson, Carl E | 351.60 | Resident deceased- No Refundable deposit |
| Wilson, Sidney | 25.22 | |
| Wiltshire, June P | 3,866.72 | Rental- Collection Unlikely -Write off |
| Windelberg, Edith | 823.70 | Resident transferred to TALF-Balance still owed |
| | 40,712.72 | |

## ATTACHMENT 2

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **TOTAL AMOUNT** | | | | 189,950.41 (b) |

Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| | Opening Balance | 148,411.94 |
| PLUS: | New Indebtedness Incurred this Month | 606,527.54 |
| MINUS: | Amount Paid on Post Petition Accounts Payable this Month | 564,989.07 |
| PLUS/MINUS: | Adjustments | - * |
| | Ending | 189,950.41 |

*For any adjustments provide explanation and supporting documentation, if applicable

*Adjustment to AP Reconciliation made to make ending balance (c) tie to Post Petition AP balance (b)*

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due this Month | Amount Paid this Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| John Deere | 11/1/2017 | 452.43 | 0 | 0 |
| | | | | |
| | | | | |
| **TOTAL** | | **452.43** (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b,c)The total of line (b) must equal line c)

(d)This number is reported in the "Current Month" column of Schedules of Receipts and Disbursements Page, MOR-2, line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:
INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | 42,293.29 | (a) |
| PLUS: Inventory Purchased During Month | 60,412.03 | |
| MINUS: Inventory Used or Sold | (55,279.07) | |
| PLUS/MINUS: Adjustments or Write-downs | - | * |
| Inventory on Hand at End of Month | 47,426.25 | |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100% | _____% | _____% | _____% = | 100% |

*Aging Percentages must equal 100%
          ___X_ Check here if inventory contains perishable it

Description of Obsolete Inventory:

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:        20,258,736.00   (b)
(includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | 18,335,127.89 | (a)(b) |
| MINUS: Depreciation Expenses | 147,704.79 | |
| PLUS: New Purchased | 0 | |
| PLUS/MINUS: Adjustments or Write-downs | 0 | * |
| Ending Monthly Balance | 18,187,423.10 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the Petition Date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions, Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  SunTrust                                  BRANCH:         **2208 E Fowler Ave, Tampa**

ACCOUNT NAME:  Operating                                 ACCOUNT NO.:           40624

PURPOSE OF ACCOUNT:  OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | 9,205.78 | |
| Plus Total Amount of Outstanding Deposits | 0.00 | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0.00 | * |
| Minus Service Charges | 0.00 | |
| Ending Balance per Check Register | 9,205.78 | **(a) |

*Debit cards are used by:

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
(check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$              Transferred to Payroll Account
$_____ Transferred to Tax Account
$      _Transferred to US Ameribank DIP Account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## ATTACHMENT 4A  # 2

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  US Ameribank                     BRANCH:        Clearwater, FL  33762

ACCOUNT NAME:  DIP Operating                    ACCOUNT NO.:            9015

PURPOSE OF ACCOUNT:  OPERATING

|  |  |  |
|---|---:|---|
| Ending Bank Balance per Bank Statement | 132,397.21 | |
| Plus Total Amount of Outstanding Deposits | 0.00 | |
| Minus Total Amount of Outstanding Checks and Other Debits | 0.00 | * |
| Minus Service Charges | 0.00 | |
| Ending Balance per Check Register | 132,397.21 | **(a) |

*Debit cards are used by:

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:   (check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____ Transferred to Payroll Account
$ _____ Transferred to Tax Account
$ _____ __ Transferred to Accounts Payable Ac

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

NAME OF BANK:  SunTrust                                    BRANCH:  12401 N 22nd Street Tampa FL 33612

ACCOUNT NAME: Westport Holdings Tampa LP                   ACCOUNT NO.: 40632

PURPOSE OF ACCOUNT:  PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 0.00 |
| Plus Total Amount of Outstanding Deposits | 0.00 |
| Minus Total Amount of Outstanding Checks and Other Debits | 29.23 * |
| Minus Service Charges | 0.00 |
| Ending Balance per Check Register | 0.00 **(a) |

*Outstanding checks only include post petition checks outstanding as of 9/30/17

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  ( check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

NAME OF BANK:  US Ameribank                           BRANCH:  Clearwater, FL  33762

ACCOUNT NAME: Westport Holdings Tampa LP  (DIP)       ACCOUNT NO.: 60682

PURPOSE OF ACCOUNT:  PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | 86,419.98 |
| Plus Total Amount of Outstanding Deposits | 0.00 |
| Minus Total Amount of Outstanding Checks and Other Debits | 15.00 * |
| Minus Service Charges | 0.00 |
| Ending Balance per Check Register | 86,404.98 **(a) |

*Debit cards are used by:  N/A

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  (  check here if cash disbursements were authorized by United States Trustee)

| | | | | Reason for |
|---|---|---|---|---|
| Date | Amount | Payee | Purpose | Cash Disbursement |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| | | | | Reason for |
|---|---|---|---|---|
| Date | Amount | Payee | Purpose | Cash Disbursement |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - ACCOUNTS PAYABLE ACCOUNT**

NAME OF BANK:  US Ameribank                                  BRANCH:  Clearwater, FL  33762

ACCOUNT NAME: Westport Holdings Tampa LP  (DIP)             ACCOUNT NO.: 60690

PURPOSE OF ACCOUNT:  ACCOUNTS PAYABLE

| | |
|---|---:|
| Ending Bank Balance per Bank Statement | 90,181.71 |
| Plus Total Amount of Outstanding Deposits | 0.00 |
| Minus Total Amount of Outstanding Checks and Other Debits | -98,634.31 * |
| Minus Service Charges | 0.00 |
| Ending Balance per Check Register | -8,452.60 **(a) |

*Debit cards are used by:  N/A

**If Closing Balance is negative, provide explanation:

NOT APPLICABLE - Payments made through a leasing company

The following disbursements were paid by Cash:  (  check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

NAME OF BANK:                                                                    BRANCH:

ACCOUNT NAME:                                                              ACCOUNT NO.:

PURPOSE OF ACCOUNT:  TAX

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and Other Debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:

The following disbursements were paid by Cash:  (_____ check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7)

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENTS ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/ Account | (Column 2) Maximum Amount of Cash in Drawer/ Account | (Column 3) Amount of Petty Cash on Hand at End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| Accounting Dept | 500 | 13.39 | 486.61 |
| | | | |
| | | | |
| TOTAL | | | 486.61 (b) |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a+b)                    486.61 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (page MOR-2, line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Bank:                    US Ameribank                              Branch:

Account Name:                  Westport Holdings Tampa LP  (DIP)          Account No.: 60690

Purpose of Account:          Accounts Payable

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **See attached computer generated check register** | | | | **$609,366.78** |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | **$609,366.78** |

| Check Number | Check Date | Vendor Name | Check Amount | Disbursement Category |
|---|---|---|---|---|
| 0010201717 M | 11/3/2017 | Transamerica Retirement Solutio | $ 1,776.11 | 401K |
| 0011201708 M | 11/17/2017 | Transamerica Retirement Solutio | $ 1,780.45 | 401K |
| | | | $ 3,556.56 | **401K Total** |
| 0000052853 C | 11/10/2017 | ABC Liquor | $ 823.79 | Activities/Wellness |
| 0000052867 C | 11/10/2017 | Bob Apfelbeck | $ 300.00 | Activities/Wellness |
| 0000052875 C | 11/10/2017 | Don Juceam | $ 150.00 | Activities/Wellness |
| 0000052932 C | 11/17/2017 | Grant Wilson | $ 240.00 | Activities/Wellness |
| 0000052888 C | 11/10/2017 | Greg Vawter | $ 75.00 | Activities/Wellness |
| 0000052890 C | 11/10/2017 | Jennifer Shipherd, PFT | $ 60.00 | Activities/Wellness |
| 0000052935 C | 11/17/2017 | Jennifer Shipherd, PFT | $ 30.00 | Activities/Wellness |
| 0000052895 C | 11/10/2017 | Markmaster, Inc. | $ 17.56 | Activities/Wellness |
| 0000052940 C | 11/17/2017 | Nicola Matthews | $ 121.16 | Activities/Wellness |
| | | | $ 1,817.51 | **Activities/Wellness Total** |
| 0000052860 C | 11/10/2017 | Allied Universal Security Servi | $ 34,205.14 | Contract Services |
| 0000052860 V | 11/10/2017 | Allied Universal Security Servi | $ (34,205.14) | Contract Services |
| 0000052921 C | 11/17/2017 | Allied Universal Security Servi | $ 32,398.16 | Contract Services |
| 0000052862 C | 11/10/2017 | Ameriflex | $ 240.00 | Contract Services |
| 0000052866 C | 11/10/2017 | Bayshore Solutions | $ 705.50 | Contract Services |
| 0000052869 C | 11/10/2017 | Commercial Laundries | $ 3,359.91 | Contract Services |
| 0000052871 C | 11/10/2017 | Cozzini Bros, Inc | $ 44.94 | Contract Services |
| 0000052927 C | 11/17/2017 | Cozzini Bros, Inc | $ 44.94 | Contract Services |
| 0000052959 C | 11/30/2017 | Curtis Protective Services, Inc | $ 2,646.65 | Contract Services |
| 0000052844 C | 11/6/2017 | Eclipse Internet, Inc | $ 1,149.00 | Contract Services |
| 0000052845 C | 11/6/2017 | Eclipse Networks, Inc | $ 4,424.00 | Contract Services |
| 0000052876 C | 11/10/2017 | Ecolab | $ 320.94 | Contract Services |
| 0000052879 C | 11/10/2017 | FCS, INC | $ 130.00 | Contract Services |
| 0000052889 C | 11/10/2017 | HOH Water Technology | $ 802.50 | Contract Services |
| 0000052938 C | 11/17/2017 | Marlin Business Bank | $ 1,803.92 | Contract Services |
| 0000052939 C | 11/17/2017 | Mobile Mini | $ 148.61 | Contract Services |
| 0000052896 C | 11/10/2017 | NaturZone Pest Control | $ 1,094.00 | Contract Services |
| 0000052897 C | 11/10/2017 | Patricia Hunter | $ 60.00 | Contract Services |
| 0000052900 C | 11/10/2017 | Salon Services, Inc. | $ 1,221.60 | Contract Services |
| 0000052942 C | 11/17/2017 | Salon Services, Inc. | $ 321.00 | Contract Services |
| 0000052943 C | 11/17/2017 | Sharps MD of Tampa Bay | $ 26.89 | Contract Services |
| 0000052902 C | 11/10/2017 | Shoes For Crews, LLC | $ 45.97 | Contract Services |
| 0000052944 C | 11/17/2017 | Shoes For Crews, LLC | $ 40.62 | Contract Services |
| 0000052849 C | 11/7/2017 | Southeastern Laundry Equipment | $ 3,299.17 | Contract Services |
| 0000052906 C | 11/10/2017 | Super Shuttle | $ 105.00 | Contract Services |
| 0000052910 C | 11/10/2017 | ThyssenKrupp Elevator | $ 1,383.42 | Contract Services |
| 0000052912 C | 11/10/2017 | Time Advantage, Inc | $ 352.98 | Contract Services |
| 0000052916 C | 11/10/2017 | Unifirst Corporation | $ 255.48 | Contract Services |
| 0000052946 C | 11/17/2017 | Unifirst Corporation | $ 119.39 | Contract Services |
| 0000052917 C | 11/10/2017 | University Mall Portwood Owner | $ 1,500.29 | Contract Services |
| | | | $ 58,044.88 | **Contract Services Total** |
| 0011201701 M | 11/6/2017 | ExpertPaySM | $ 1,298.12 | Employee Levys |
| 0011201706 M | 11/17/2017 | ExpertPaySM | $ 1,298.12 | Employee Levys |
| 0000052887 C | 11/10/2017 | Great Lakes Higher Education Gu | $ 171.66 | Employee Levys |
| 0000052933 C | 11/17/2017 | Great Lakes Higher Education Gu | $ 171.66 | Employee Levys |
| | | | $ 2,939.56 | **Employee Levys Total** |
| 0011201705 M | 11/13/2017 | Ameriflex LLC | $ 92.20 | Flex Spending |
| 0011201709 M | 11/20/2017 | Ameriflex LLC | $ 4.37 | Flex Spending |
| 0011201711 M | 11/28/2017 | Ameriflex LLC | $ 82.60 | Flex Spending |
| | | | $ 179.17 | **Flex Spending Total** |
| 0000052863 C | 11/10/2017 | Auto-Chlor Services, LLC | $ 1,474.41 | Food Service |
| 0000052904 C | 11/10/2017 | Stephen Westhoff | $ 197.16 | Food Service |
| 0000052905 C | 11/10/2017 | Sunny Florida Dairy | $ 1,003.66 | Food Service |
| 0000052945 C | 11/17/2017 | Sunny Florida Dairy | $ 534.11 | Food Service |

| | | | | | |
|---|---|---|---|---|---|
| 0000052842 C | 11/2/2017 | Us Foodservice | $ | 13,518.51 | Food Service |
| 0000052850 C | 11/9/2017 | Us Foodservice | $ | 11,614.76 | Food Service |
| 0000052918 C | 11/16/2017 | Us Foodservice | $ | 12,555.14 | Food Service |
| 0000052948 C | 11/22/2017 | Us Foodservice | $ | 10,687.13 | Food Service |
| 0000052955 C | 11/30/2017 | Us Foodservice | $ | 10,691.91 | Food Service |
| | | | $ | 62,276.79 | **Food Service Total** |
| 0000052858 C | 11/10/2017 | Aetna | $ | 31,875.23 | Health Insurance |
| | | | $ | 31,875.23 | **Health Insurance Total** |
| 0000052863 C | 11/10/2017 | Auto-Chlor Services, LLC | $ | 143.11 | Housekeeping & Laundry |
| 0000052843 C | 11/6/2017 | Buckeye Cleaning Center | $ | 609.22 | Housekeeping & Laundry |
| 0000052868 C | 11/10/2017 | Buckeye Cleaning Center | $ | 345.85 | Housekeeping & Laundry |
| 0000052925 C | 11/17/2017 | Buckeye Cleaning Center | $ | 561.69 | Housekeeping & Laundry |
| 0000052949 C | 11/27/2017 | Buckeye Cleaning Center | $ | 565.01 | Housekeeping & Laundry |
| 0000052958 C | 11/30/2017 | Buckeye Cleaning Center | $ | 348.32 | Housekeeping & Laundry |
| 0000052846 C | 11/6/2017 | Florida Star Linen | $ | 969.94 | Housekeeping & Laundry |
| 0000052883 C | 11/10/2017 | Florida Star Linen | $ | 734.19 | Housekeeping & Laundry |
| 0000052884 C | 11/10/2017 | Florida Star Linen | $ | 442.97 | Housekeeping & Laundry |
| 0000052930 C | 11/17/2017 | Florida Star Linen | $ | 403.69 | Housekeeping & Laundry |
| 0000052961 C | 11/30/2017 | Florida Star Linen | $ | 117.20 | Housekeeping & Laundry |
| 0000052848 C | 11/6/2017 | Jon Don | $ | 229.83 | Housekeeping & Laundry |
| 0000052892 C | 11/10/2017 | Jon Don | $ | 224.10 | Housekeeping & Laundry |
| 0000052936 C | 11/17/2017 | Jon Don | $ | 192.87 | Housekeeping & Laundry |
| 0000052954 C | 11/27/2017 | Jon Don | $ | 377.92 | Housekeeping & Laundry |
| 0000052968 C | 11/30/2017 | Jon Don | $ | 387.30 | Housekeeping & Laundry |
| | | | $ | 6,653.21 | **Housekeeping & Laundry Total** |
| 0000052857 C | 11/10/2017 | Advantica | $ | 303.66 | Insurance |
| 0000052854 C | 11/10/2017 | AFLAC  Premium Holding | $ | 486.14 | Insurance |
| 0010201716 M | 11/2/2017 | Alliant Insurance Services, Inc | $ | 34,211.71 | Insurance |
| 0000052923 C | 11/17/2017 | AmTrust North America | $ | 6,220.00 | Insurance |
| 0000052881 C | 11/10/2017 | First Insurance Funding Corp | $ | 3,353.41 | Insurance |
| 0000052928 C | 11/17/2017 | First Insurance Funding Corp | $ | 48,408.33 | Insurance |
| 0000052909 C | 11/10/2017 | The Standard | $ | 291.59 | Insurance |
| 0000052908 C | 11/10/2017 | The Standard (Dental) | $ | 1,827.12 | Insurance |
| | | | $ | 95,101.96 | **Insurance Total** |
| 0000052872 C | 11/10/2017 | Cypress Creek Landscape Supply | $ | 171.74 | Maintenance |
| 0000052873 C | 11/10/2017 | Cypress Creek Landscape Supply | $ | 75.44 | Maintenance |
| 0000052880 C | 11/10/2017 | Ferguson Enterprises | $ | 1,580.04 | Maintenance |
| 0000052960 C | 11/30/2017 | Ferguson Enterprises | $ | 1,084.96 | Maintenance |
| 0000052931 C | 11/17/2017 | Frontier Lighting, Inc. | $ | 987.82 | Maintenance |
| 0000052934 C | 11/17/2017 | Holt Filters, Inc. | $ | 642.46 | Maintenance |
| 0000052966 C | 11/30/2017 | Home Depot - Northgate #729 | $ | 466.85 | Maintenance |
| 0000052891 C | 11/10/2017 | Johnstone Supply | $ | 1,908.05 | Maintenance |
| 0000052893 C | 11/10/2017 | Lowes | $ | 309.44 | Maintenance |
| 0000052893 V | 11/10/2017 | Lowes | $ | (309.44) | Maintenance |
| 0000052894 C | 11/10/2017 | M & M Lawn Mowers, Inc. | $ | 30.69 | Maintenance |
| 0000052947 C | 11/17/2017 | Vickery & Company, Inc. | $ | 12,750.00 | Maintenance |
| | | | $ | 19,698.05 | **Maintenance Total** |
| 0000052937 C | 11/17/2017 | Maria Sarver | $ | 105.85 | Office Supplies |
| | | | $ | 105.85 | **Office Supplies Total** |
| 0000052950 C | 11/27/2017 | Bureau of Elevator Safety | $ | 75.00 | Other Expense |
| 0000052951 C | 11/27/2017 | Bureau of Elevator Safety | $ | 75.00 | Other Expense |
| 0000052952 C | 11/27/2017 | Bureau of Elevator Safety | $ | 75.00 | Other Expense |
| 0000052953 C | 11/27/2017 | Bureau of Elevator Safety | $ | 75.00 | Other Expense |
| 0000052878 C | 11/10/2017 | Employee Scholarship Foundation | $ | 35.00 | Other Expense |
| 0000052929 C | 11/17/2017 | Florida Department of Financial | $ | 80.00 | Other Expense |
| 0011201710 M | 11/20/2017 | Suntrust (AC Analysis Fee) | $ | 528.46 | Other Expense |
| | 11/15/2017 | US Ameribank Fees | $ | 254.33 | Other Expense |
| | | | $ | 1,197.79 | **Other Expense Total** |
| | 11/3/2017 | Payroll - DD | $ | 70,563.25 | Payroll |
| | 11/17/2018 | Payroll - DD | $ | 70,141.19 | Payroll |
| | 11/3/2017 | Payroll - paper checks | $ | 10,971.51 | Payroll |
| | 11/17/2018 | Payroll - paper checks | $ | 12,479.17 | Payroll |

| | | | | | |
|---|---|---|---|---:|---|
| | | | $ | 164,554.01 | **Payroll Total** |
| 0011201702 M | 11/6/2017 | IRS - USA Tax Payment | $ | 24,830.48 | Payroll Tax |
| 0011201707 M | 11/17/2017 | IRS - USA Tax Payment | $ | 25,251.33 | Payroll Tax |
| | | | $ | 50,081.81 | **Payroll Tax Total** |
| 0000052856 C | 11/10/2017 | Absolute Gutters Inc. | $ | 330.00 | Repairs |
| 0000052859 C | 11/10/2017 | Air Mechanical & Service Corp. | $ | 611.25 | Repairs |
| 0000052861 C | 11/10/2017 | Alvarez Plumbing Company | $ | 538.37 | Repairs |
| 0000052922 C | 11/17/2017 | Alvarez Plumbing Company | $ | 250.28 | Repairs |
| 0000052924 C | 11/17/2017 | Appliance & A/C Parts Today | $ | 133.75 | Repairs |
| 0000052870 C | 11/10/2017 | Commercial Safety Systems, LLC | $ | 3,218.32 | Repairs |
| 0000052926 C | 11/17/2017 | Commercial Safety Systems, LLC | $ | 2,261.50 | Repairs |
| 0000052874 C | 11/10/2017 | DBH Air | $ | 394.07 | Repairs |
| 0000052877 C | 11/10/2017 | Ecolab Equipment Care GCS Servi | $ | 253.54 | Repairs |
| 0000052882 C | 11/10/2017 | Florida Concrete Cutting & Core | $ | 1,800.00 | Repairs |
| | | | $ | 9,791.08 | **Repairs Total** |
| 0000052967 C | 11/30/2017 | John Deere Financial | $ | 452.43 | Secured Creditor Payment |
| | | | $ | 452.43 | **Secured Creditor Payment Total** |
| 0000052914 C | 11/10/2017 | U.S. Trustee Payment Center | $ | 6,500.00 | Trustee Fees |
| 0000052915 C | 11/10/2017 | U.S. Trustee Payment Center | $ | 325.00 | Trustee Fees |
| | | | $ | 6,825.00 | **Trustee Fees Total** |
| 0000052851 C | 11/10/2017 | 1199SEIU | $ | 192.14 | Union Payments |
| 0000052919 C | 11/17/2017 | 1199SEIU | $ | 195.89 | Union Payments |
| 0000052852 C | 11/10/2017 | 1199SEIU Political Action Fund | $ | 7.00 | Union Payments |
| 0000052920 C | 11/17/2017 | 1199SEIU Political Action Fund | $ | 7.00 | Union Payments |
| 0000052901 C | 11/10/2017 | Seiu National Industry Pension | $ | 6,412.33 | Union Payments |
| | | | $ | 6,814.36 | **Union Payments Total** |
| 0000052855 C | 11/10/2017 | AT&T (1001) | $ | 2,478.66 | Utilities |
| 0000052956 C | 11/30/2017 | AT&T Mobility (UV) | $ | 992.78 | Utilities |
| 0011201703 M | 11/10/2017 | City Of Tampa Utilities | $ | 1,222.05 | Utilities |
| 0011201704 M | 11/10/2017 | City Of Tampa Utilities | $ | 17,669.46 | Utilities |
| 0000052847 C | 11/6/2017 | Frontier Communications | $ | 576.16 | Utilities |
| 0000052885 C | 11/10/2017 | Frontier Communications | $ | 65.20 | Utilities |
| 0000052886 C | 11/10/2017 | Frontier Communications | $ | 159.84 | Utilities |
| 0000052962 C | 11/30/2017 | Frontier Communications | $ | 236.98 | Utilities |
| 0000052963 C | 11/30/2017 | Frontier Communications | $ | 89.54 | Utilities |
| 0000052964 C | 11/30/2017 | Frontier Communications | $ | 141.98 | Utilities |
| 0000052965 C | 11/30/2017 | Frontier Communications | $ | 254.47 | Utilities |
| 0000052898 C | 11/10/2017 | Peoples Gas System | $ | 2,284.86 | Utilities |
| 0000052899 C | 11/10/2017 | Republic Waste Services | $ | 1,561.72 | Utilities |
| 0000052903 C | 11/10/2017 | Spectrum | $ | 6,314.96 | Utilities |
| 0000052969 C | 11/30/2017 | Spectrum | $ | 8.56 | Utilities |
| 0000052907 C | 11/10/2017 | Tampa Electric | $ | 50,925.34 | Utilities |
| 0000052911 C | 11/10/2017 | Tiger Natural Gas, Inc. | $ | 1,182.37 | Utilities |
| | | | $ | 86,164.93 | **Utilities Total** |
| 0000052864 C | 11/10/2017 | Bay Brothers | $ | 370.26 | Vehicle Expense |
| 0000052865 C | 11/10/2017 | Bay Brothers | $ | 27.36 | Vehicle Expense |
| 0000052957 C | 11/30/2017 | BP Business Solutions | $ | 1,224.58 | Vehicle Expense |
| 0000052941 C | 11/17/2017 | Rudolph Williams | $ | 10.00 | Vehicle Expense |
| 0000052913 C | 11/10/2017 | Toll-By-Plate | $ | 3.29 | Vehicle Expense |
| | | | $ | 1,635.49 | **Vehicle Expense Total** |
| | | | $ | 609,366.78 | **Grand Total** |

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**


Name of Bank: US Ameribank                    Branch: Clearwater, FL  33762

Account Name: Westport Holdings Tampa LP (DIP)        Account No.60682

Purpose of Account:        PAYROLL


Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 11/3/2017 | Checks | | Payroll | $10,971.51 |
| 11/3/2017 | Direct Deposit | | Payroll | $70,563.25 |
| 11/17/2017 | Checks | | Payroll | $12,479.17 |
| 11/17/2017 | Direct Deposit | | Payroll | $70,141.19 |
| | | | Payroll | |
| | | | Payroll | |
| **TOTAL** | | | | **$164,155.12** |

NOTE:  See attached registers for detail

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Bank:  US Ameribank                         Branch:  Clearwater, FL  33762

Account Name:  Westport Holdings                    Account No.:  60690

Purpose of Account:  Accounts Payable

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
| **TOTAL** |         |       |         | **0** (d) |

**SUMMARY OF TAXES PAID**

| | |
|---|---|
| Payroll Taxed Paid | $  50,081.81  (a) |
| Sales & Use Taxes Paid | (b) |
| Other Taxes Paid | (c) |
| **TOTAL** | $  50,081.81  (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (page MOR-2, line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| **TOTAL** | ———— | ———— | ———— | ———— | **0** |

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowance, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 84 | 22 |
| Number hired during the period | 5 | 0 |
| Number terminated or resigned during period | 3 | 2 |
| Number of employees on payroll at end of period | 86 | 20 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Aetna | 770-250-0330 | 93644327 | Health | 9/30/2018 | 1st of Month |
| Advantica | 314-543-4781 | 11109501 | Vision | 9/30/2018 | 1st of Month |
| Standard | 813-878-0276 | 16015370300001 | Dental | 9/30/2018 | 1st of Month |
| Standard | 813-878-0276 | 16015370300002 | Dental | 9/30/2018 | 1st of Month |
| Standard | 813-878-0276 | 153703001 | Life | 9/30/2018 | 1st of Month |
| AFLAC | 317-269-2654 | 22827 | Disability | 9/30/2018 | 1st of Month |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | None |

_____ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transaction that are not reported on this report, such as the sale of real estate (*attach closing statement* ); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
66/E00/0175/0/42
0624
11/30/2017
0000

# SunTrust

# Account
# Statement

WESTPORT HOLDINGS TAMPA LP DBA
UNIVERSITY VILLAGE
Operating payroll ACCOUNT
12401 N 22ND ST
TAMPA FL 33612-4670

Questions? Please call
1-800-786-8787

Important: Fee Changes. SunTrust Bank completed an annual review of treasury and payment services pricing. As of January 1, 2018, fees will change for some treasury and payment services, including fees for certain ACH, wire transfer, cash vault, lockbox, and online services. Please visit suntrust.com/2018pricingchanges for more detail.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 0624 | 11/01/2017 - 11/30/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $31,467.01 | Average Balance | $23,081.26 |
| Deposits/Credits | $724.14 | Average Collected Balance | $23,081.26 |
| Checks | $1,789.29 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $21,196.08 | | |
| Ending Balance | $9,205.78 | | |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000090140624 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Deposits/Credits

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 11/09 | 724.14 | | ELECTRONIC/ACH CREDIT Streamline HR, L Remit1710 |

Deposits/Credits: 1        Total Items Deposited: 0

## Checks

| Check Number | Amount | Date Paid |
|---|---|---|
| 52981 | 1,789.29 | 11/08 |

Checks: 1

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 11/06 | 1,776.11 | | ELECTRONIC/ACH DEBIT TRANSAMERICA L&A CONTRIBUTE 201711029227CZ |
| 11/17 | 1,222.05 | | ELECTRONIC/ACH DEBIT UTILITIES ACH UTIL PYMT 0328794001 |
| 11/20 | 528.46 | | ACCOUNT ANALYSIS FEE |
| 11/22 | 17,669.46 | | ELECTRONIC/ACH DEBIT UTILITIES ACH UTIL PYMT 0284068001 |

Withdrawals/Debits: 4

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/01 | 31,467.01 | 31,467.01 | 11/17 | 27,403.70 | 27,403.70 |
| 11/06 | 29,690.90 | 29,690.90 | 11/20 | 26,875.24 | 26,875.24 |
| 11/08 | 27,901.61 | 27,901.61 | 11/22 | 9,205.78 | 9,205.78 |
| 11/09 | 28,625.75 | 28,625.75 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
01/E00/0175/0/42
0632
11/30/2017
0000

# SUNTRUST

# Account
# Statement

WESTPORT HOLDINGS TAMPA LP D/B/A
UNIVERSITY VILLAGE
*Payroll* ~~OPERATING~~ ACCOUNT
12401 N 22ND ST
TAMPA FL 33612-4670

Questions? Please call
1-800-786-8787

> Important: Fee Changes. SunTrust Bank completed an annual review of treasury and payment
> services pricing. As of January 1, 2018, fees will change for some treasury and payment services,
> including fees for certain ACH, wire transfer, cash vault, lockbox, and online services.
> Please visit suntrust.com/2018pricingchanges for more detail.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 0632 | 11/01/2017 - 11/30/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $.00 |
| Deposits/Credits | $.00 | Average Collected Balance | $.00 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $.00 | | |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000090140632 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Balance Activity History

| Date | Balance | Collected Balance |
|---|---|---|
| 11/30 | .00 | .00 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

25227                                            Member FDIC                              Continued on next page



P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

```
                                                    Page:        1

        WESTPORT HOLDINGS TAMPA LP          Account Number:       ███9015
        (DIP)                               Statement Date:        11/30/17
        ATTN:  JANE PRAIZNER, ACCOUNTING    Checks/Items Enclosed:      27
        12401 N 22ND ST
        TAMPA FL 33612-4670

                                                                   ME


BUSINESS ANALYSIS              WESTPORT HOLDINGS TAMPA LP       Acct      ███9015
                               (DIP)

            Beginning Balance       11/01/17         45,584.21
            Deposits / Misc Credits        30        771,517.27
            Withdrawals / Misc Debits      25        684,704.27
         ** Ending Balance         11/30/17         132,397.21  **
            Service Charge                                 .00

            Enclosures                                      27
```

- - - - - - - - - - - - - - - -      DEPOSITS AND OTHER CREDITS       - - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 11/01 | 20,324.50 | Remote Deposit |
| 11/01 | 54,759.59 | Remote Deposit |
| 11/02 | 10,125.00 | Remote Deposit |
| 11/02 | 26,237.20 | Remote Deposit |
| 11/02 | 75,462.29 | Remote Deposit |
| 11/03 | 23,982.06 | Remote Deposit |
| 11/06 | 15,696.00 | Remote Deposit |
| 11/06 | 99,342.49 | Remote Deposit |
| 11/08 | 826.95 | Remote Deposit |
| 11/08 | 2,478.40 | Remote Deposit |
| 11/08 | 52,246.63 | Remote Deposit |
| 11/09 | 278.20 | Remote Deposit |
| 11/09 | 1,154.00 | Remote Deposit |
| 11/09 | 9,833.62 | Remote Deposit |
| 11/09 | 152,879.72 | WESTPORT HOLDING/STATEMENTS WESTPORT HOLDING |
| 11/10 | 3,004.00 | Remote Deposit |
| 11/10 | 21,907.69 | Remote Deposit |
| 11/14 | 80.52 | Remote Deposit |
| 11/14 | 41,627.38 | Remote Deposit |
| 11/15 | 5,109.23 | Remote Deposit |
| 11/16 | 2,600.87 | Remote Deposit |
| 11/16 | 2,823.00 | Remote Deposit |
| 11/20 | 21,455.14 | XFER FROM DD XX0690 - Transfer back to operating for void checks |
| 11/21 | 2,434.25 | Remote Deposit |
| 11/21 | 4,313.37 | Remote Deposit |

**USAmeriBank**

P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

Page:      2

WESTPORT HOLDINGS TAMPA LP

Account Number:           9015
Statement Date:      11/30/17

- - - - - - - - - - - - -      DEPOSITS AND OTHER CREDITS      - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 11/21 | 7,801.31 | Remote Deposit |
| 11/22 | 1,588.98 | Remote Deposit |
| 11/27 | 6,167.17 | Remote Deposit |
| 11/28 | 8,977.71 | Remote Deposit |
| 11/30 | 96,000.00 | Credit Memo |

- - - - - - - - - - - - -      DEBITS AND OTHER WITHDRAWALS      - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 11/02 | 10,971.51 | XFER TO DD XX0682 - Transfer to cover payroll live checks 11.3.2017 |
| 11/02 | 13,518.51 | XFER TO DD XX0690 - US Foods check 11.2.2017 |
| 11/02 | 34,211.71 | XFER TO DD XX0690 - Alliant ACH policy deposit |
| 11/03 | 1,298.12 | XFER TO DD XX0690 - Transfer to cover Expertpay |
| 11/03 | 24,830.48 | XFER TO DD XX0690 - Transfer to cover payroll taxes |
| 11/03 | 70,329.30 | XFER TO DD XX0690 - Transfer to cover OS payables |
| 11/06 | 7,958.15 | XFER TO DD XX0690 - Transfer to cover AP checks 11.6.2017 |
| 11/08 | 659.17 | XFER TO DD XX0690 - Transfer to cover AP 11.7.2017 |
| 11/09 | 11,614.76 | XFER TO DD XX0690 - Transfer to cover US Foods 11.9.2017 |
| 11/10 | 180,194.56 | XFER TO DD XX0690 - AP check run 11.10.2017 |
| 11/13 | 92.20 | XFER TO DD XX0690 - Transfer to cover Ameriflex |
| 11/15 | 70,141.19 | XFER TO DD XX0682 - Transfer to cover direct deposit payroll |
| 11/15 | 254.33 | ACCOUNT ANALYSIS SERVICE CHARGE |
| 11/16 | 1,780.45 | XFER TO DD XX0690 - Transfer to cover 401k withholdings |
| 11/16 | 12,479.17 | XFER TO DD XX0682 - Transfer for 11.17 payroll live checks |
| 11/16 | 12,555.14 | XFER TO DD XX0690 - US Foods COD order |

**US**AmeriBank

P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

Page:    3

WESTPORT HOLDINGS TAMPA LP

Account Number: ████9015
Statement Date:    11/30/17

- - - - - - - - - - - - - -        DEBITS AND OTHER WITHDRAWALS        - - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|------------:|---------------------|
| 11/16 | 26,240.01 | XFER TO DD XX0690 - PR tax 25251.33 Expe rtpay 1298.12 less vd ck |
| 11/20 | 96,461.59 | XFER TO DD XX0690 - Transfer for AP ck r un |
| 11/21 | 4.37 | XFER TO DD XX0690 - Transfer to cover Am eriflex |
| 11/27 | 10,687.13 | XFER TO DD XX0690 - Transfer to cover US Foods COD |
| 11/28 | 82.60 | XFER TO DD XX0690 - Transfer to cover Am eriflex |
| 11/28 | 1,242.93 | XFER TO DD XX0690 - Transfer to cover AP checks |
| 11/29 | 13,610.71 | XFER TO DD XX0682 - Fund payroll for liv e checks |
| 11/29 | 72,794.27 | XFER TO DD XX0682 - Fund payroll direct deposit |
| 11/30 | 10,691.91 | XFER TO DD XX0690 - Transfer for US Food s |

- - - - - - - - - - - - - -        DAILY BALANCE SUMMARY        - - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 11/01 | 120,668.30 | 11/10 | 260,536.28 | 11/21 | 128,772.90 |
| 11/02 | 173,791.06 | 11/13 | 260,444.08 | 11/22 | 130,361.88 |
| 11/03 | 101,315.22 | 11/14 | 302,151.98 | 11/27 | 125,841.92 |
| 11/06 | 208,395.56 | 11/15 | 236,865.69 | 11/28 | 133,494.10 |
| 11/08 | 263,288.37 | 11/16 | 189,234.79 | 11/29 | 47,089.12 |
| 11/09 | 415,819.15 | 11/20 | 114,228.34 | 11/30 | 132,397.21 |

**US**AmeriBank

P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

Page:     1

WESTPORT HOLDINGS TAMPA LP                    Account Number:              0682
(DIP)                                          Statement Date:          11/30/17
ATTN:  JANE PRAIZNER, ACCOUNTING               Checks/Items Enclosed:         43
12401 N 22ND ST
TAMPA FL 33612-4670

                                                                          ME

BUSINESS ANALYSIS              WESTPORT HOLDINGS TAMPA LP          Acct        0682
                                      (DIP)

              Beginning Balance    11/01/17              190.47
              Deposits / Misc Credits      6          250,560.10
              Withdrawals / Misc Debits   45          164,330.59
          ** Ending Balance       11/30/17           86,419.98  **
              Service Charge                                .00

              Enclosures                                     43

- - - - - - - - - - - - - - -      DEPOSITS AND OTHER CREDITS      - - - - - - - - - - - -

  Date        Deposits                    Activity Description

11/01      70,563.25                  XFER FROM DD XX0690 - Transfer to cover
                                      DD payroll file
11/02      10,971.51                  XFER FROM DD XX9015 - Transfer to cover
                                      payroll live checks 11.3.2017
11/15      70,141.19                  XFER FROM DD XX9015 - Transfer to cover
                                      direct deposit payroll
11/16      12,479.17                  XFER FROM DD XX9015 - Transfer for 11.17
                                       payroll live checks
11/29      13,610.71                  XFER FROM DD XX9015 - Fund payroll for l
                                      ive checks
11/29      72,794.27                  XFER FROM DD XX9015 - Fund payroll direc
                                      t deposit


- - - - - - - - - - - - - - -      DEBITS AND OTHER WITHDRAWALS      - - - - - - - - - - - -

  Date                Withdrawals    Activity Description

11/03                   70,563.25    WESTPORT HOLDING/PAYROLL WESTPORT
                                      HOLDING
11/17                   70,141.19    WESTPORT HOLDING/PAYROLL WESTPORT
                                      HOLDING

**US AmeriBank**

P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

Page:      2

WESTPORT HOLDINGS TAMPA LP

Account Number:        0682
Statement Date:      11/30/17

- - - - - - - - - - - - - -        CHECKS PAID        - - - - - - - - - -
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 11/07 | 44737 | 190.47 | 11/09 | 44758 | 166.23 | 11/20 | 44772 | 620.18 |
| 11/06 | 44743* | 758.29 | 11/10 | 44759 | 467.08 | 11/20 | 44773 | 1,071.72 |
| 11/15 | 44744 | 391.47 | 11/06 | 44760 | 1,171.11 | 11/21 | 44774 | 360.50 |
| 11/03 | 44745 | 574.98 | 11/03 | 44761 | 438.25 | 11/20 | 44775 | 282.59 |
| 11/06 | 44746 | 436.58 | 11/07 | 44762 | 1,021.51 | 11/21 | 44776 | 176.62 |
| 11/03 | 44747 | 999.84 | 11/06 | 44763 | 1,255.55 | 11/21 | 44777 | 183.89 |
| 11/07 | 44748 | 297.98 | 11/20 | 44764 | 824.48 | 11/17 | 44778 | 681.91 |
| 11/07 | 44749 | 266.93 | 11/29 | 44765 | 590.29 | 11/20 | 44779 | 318.37 |
| 11/07 | 44750 | 779.90 | 11/17 | 44766 | 501.81 | 11/22 | 44780 | 166.23 |
| 11/07 | 44751 | 199.99 | 11/21 | 44767 | 255.98 | 11/27 | 44781 | 467.08 |
| 11/06 | 44753* | 194.29 | 11/20 | 44768 | 405.64 | 11/20 | 44782 | 1,148.96 |
| 11/03 | 44754 | 714.02 | 11/17 | 44769 | 999.84 | 11/21 | 44783 | 488.65 |
| 11/06 | 44755 | 330.62 | 11/21 | 44770 | 380.34 | 11/21 | 44784 | 1,136.63 |
| 11/13 | 44756 | 323.12 | 11/21 | 44771 | 264.85 | 11/20 | 44785 | 1,152.61 |
| 11/03 | 44757 | 168.77 | | | | | | |

- - - - - - - - - - - - - -        DAILY BALANCE SUMMARY        - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 70,753.72 | 11/10 | 729.59 | 11/20 | 4,486.06 |
| 11/02 | 81,725.23 | 11/13 | 406.47 | 11/21 | 1,238.60 |
| 11/03 | 8,266.12 | 11/15 | 70,156.19 | 11/22 | 1,072.37 |
| 11/06 | 4,119.68 | 11/16 | 82,635.36 | 11/27 | 605.29 |
| 11/07 | 1,362.90 | 11/17 | 10,310.61 | 11/29 | 86,419.98 |
| 11/09 | 1,196.67 | | | | |



P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

```
                                                           Page:      1

     WESTPORT HOLDINGS TAMPA LP              Account Number:        ████0690
     (DIP)                                   Statement Date:        11/30/17
     ATTN:  JANE PRAIZNER, ACCOUNTING        Checks/Items Enclosed:      144
     12401 N 22ND ST
     TAMPA FL 33612-4670

                                                           ME


BUSINESS ANALYSIS            WESTPORT HOLDINGS TAMPA LP       Acct      ████0690
                             (DIP)

          Beginning Balance     11/01/17         115,108.69
          Deposits / Misc Credits      19        504,453.09
          Withdrawals / Misc Debits   155        529,380.07
     **   Ending Balance        11/30/17          90,181.71  **
          Service Charge                               .00

          Enclosures                                   144
```

- - - - - - - - - - - - - - -     DEPOSITS AND OTHER CREDITS     - - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| 11/02 | 13,518.51 | XFER FROM DD XX9015 - US Foods check 11.2.2017 |
| 11/02 | 34,211.71 | XFER FROM DD XX9015 - Alliant ACH policy deposit |
| 11/03 | 1,298.12 | XFER FROM DD XX9015 - Transfer to cover Expertpay |
| 11/03 | 24,830.48 | XFER FROM DD XX9015 - Transfer to cover payroll taxes |
| 11/03 | 70,329.30 | XFER FROM DD XX9015 - Transfer to cover OS payables |
| 11/06 | 7,958.15 | XFER FROM DD XX9015 - Transfer to cover AP checks 11.6.2017 |
| 11/08 | 659.17 | XFER FROM DD XX9015 - Transfer to cover AP 11.7.2017 |
| 11/09 | 11,614.76 | XFER FROM DD XX9015 - Transfer to cover US Foods 11.9.2017 |
| 11/10 | 180,194.56 | XFER FROM DD XX9015 - AP check run 11.10.2017 |
| 11/13 | 92.20 | XFER FROM DD XX9015 - Transfer to cover Ameriflex |
| 11/16 | 1,780.45 | XFER FROM DD XX9015 - Transfer to cover 401k withholdings |
| 11/16 | 12,555.14 | XFER FROM DD XX9015 - US Foods COD order |
| 11/16 | 26,240.01 | XFER FROM DD XX9015 - PR tax 25251.33 Expertpay 1298.12 less vd ck |
| 11/20 | 96,461.59 | XFER FROM DD XX9015 - Transfer for AP ck run |

**US**AmeriBank

P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

Page:        2

WESTPORT HOLDINGS TAMPA LP

Account Number:         ████0690
Statement Date:        11/30/17

- - - - - - - - - - - - - -        DEPOSITS AND OTHER CREDITS        - - - - - - - - - -

| Date | Deposits | Activity Description |
|------|----------|----------------------|
| 11/21 | 4.37 | XFER FROM DD XX9015 - Transfer to cover Ameriflex |
| 11/27 | 10,687.13 | XFER FROM DD XX9015 - Transfer to cover US Foods COD |
| 11/28 | 82.60 | XFER FROM DD XX9015 - Transfer to cover Ameriflex |
| 11/28 | 1,242.93 | XFER FROM DD XX9015 - Transfer to cover AP checks |
| 11/30 | 10,691.91 | XFER FROM DD XX9015 - Transfer for US Foods |

- - - - - - - - - - - - - -        DEBITS AND OTHER WITHDRAWALS        - - - - - - - - - -

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 11/01 | 70,563.25 | XFER TO DD XX0682 - Transfer to cover DD payroll file |
| 11/03 | 34,211.71 | WESTPORT HOLDING/ACH S Pay WESTPORT HOLDING |
| 11/06 | 1,298.12 | EXPERTPAY/EXPERTPAY 651059079 UNIVERSITY VILLAGE |
| 11/06 | 24,830.48 | IRS/USATAXPYMT *****1031643332 WESTPORT HOLDINGS TAMP |
| 11/13 | 92.20 | AMERIFLEX LLC/PPDFUNDING Westport Holdings, Uni |
| 11/17 | 1,298.12 | EXPERTPAY/EXPERTPAY 651059079 UNIVERSITY VILLAGE |
| 11/17 | 25,251.33 | IRS/USATAXPYMT *****2125331653 WESTPORT HOLDINGS TAMP |
| 11/20 | 21,455.14 | XFER TO DD XX9015 - Transfer back to operating for void checks |
| 11/20 | 4.37 | AMERIFLEX LLC/PPDFUNDING Westport Holdings, Uni |
| 11/20 | 1,780.45 | TRANSAMERICA L&A/CONTRIBUTE 20171116922FHQ58336855118029400 1CORP 20171116922FHQ 805798 00000 |
| 11/28 | 82.60 | AMERIFLEX LLC/PPDFUNDING Westport Holdings, Uni |



P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
**Return Service Requested**

WESTPORT HOLDINGS TAMPA LP

Account Number:            ███0690
Statement Date:            11/30/17

- - - - - - - - - - - - - -         CHECKS PAID         - - - - - - - - - -
                          * indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 11/10 | 52729 | 297.00 | 11/06 | 52837 | 136.09 | 11/20 | 52885* | 65.20 |
| 11/09 | 52766* | 5,256.36 | 11/06 | 52841* | 2,000.00 | 11/20 | 52886 | 159.84 |
| 11/06 | 52779* | 5,000.00 | 11/06 | 52842 | 13,518.51 | 11/20 | 52887 | 171.66 |
| 11/01 | 52781* | 90.00 | 11/10 | 52843 | 609.22 | 11/20 | 52888 | 75.00 |
| 11/14 | 52783* | 119.55 | 11/07 | 52844 | 1,149.00 | 11/17 | 52889 | 802.50 |
| 11/07 | 52798* | 1,168.28 | 11/07 | 52845 | 4,424.00 | 11/20 | 52890 | 60.00 |
| 11/03 | 52799 | 125.00 | 11/10 | 52846 | 969.94 | 11/22 | 52891 | 1,908.05 |
| 11/07 | 52800 | 851.40 | 11/15 | 52847 | 576.16 | 11/21 | 52892 | 224.10 |
| 11/07 | 52801 | 1,406.57 | 11/21 | 52848 | 229.83 | 11/16 | 52894* | 30.69 |
| 11/06 | 52802 | 882.61 | 11/21 | 52849 | 3,299.17 | 11/16 | 52895 | 17.56 |
| 11/06 | 52803 | 27.36 | 11/13 | 52850 | 11,614.76 | 11/16 | 52896 | 1,094.00 |
| 11/06 | 52804 | 398.21 | 11/20 | 52851 | 192.14 | 11/27 | 52897 | 60.00 |
| 11/06 | 52805 | 734.41 | 11/20 | 52852 | 7.00 | 11/17 | 52898 | 2,284.86 |
| 11/06 | 52806 | 577.08 | 11/20 | 52853 | 823.79 | 11/20 | 52899 | 1,561.72 |
| 11/08 | 52807 | 716.00 | 11/17 | 52854 | 486.14 | 11/17 | 52900 | 1,221.60 |
| 11/06 | 52808 | 198.85 | 11/17 | 52855 | 2,478.66 | 11/20 | 52901 | 6,412.33 |
| 11/07 | 52809 | 1,841.98 | 11/16 | 52856 | 330.00 | 11/17 | 52902 | 45.97 |
| 11/07 | 52810 | 375.00 | 11/16 | 52857 | 303.66 | 11/17 | 52903 | 6,314.96 |
| 11/06 | 52811 | 163.52 | 11/21 | 52858 | 31,875.23 | 11/14 | 52904 | 197.16 |
| 11/13 | 52812 | 1,555.00 | 11/17 | 52859 | 611.25 | 11/21 | 52905 | 1,003.66 |
| 11/08 | 52813 | 628.63 | 11/17 | 52861* | 538.37 | 11/28 | 52906 | 105.00 |
| 11/08 | 52814 | 2,873.51 | 11/17 | 52862 | 240.00 | 11/20 | 52907 | 50,925.34 |
| 11/07 | 52816* | 734.19 | 11/20 | 52863 | 1,617.52 | 11/22 | 52908 | 1,827.12 |
| 11/09 | 52817 | 227.98 | 11/16 | 52864 | 370.26 | 11/21 | 52909 | 291.59 |
| 11/09 | 52818 | 79.20 | 11/16 | 52865 | 27.36 | 11/16 | 52910 | 1,383.42 |
| 11/09 | 52819 | 132.98 | 11/16 | 52866 | 705.50 | 11/20 | 52911 | 1,182.37 |
| 11/09 | 52820 | 254.47 | 11/17 | 52867 | 300.00 | 11/17 | 52912 | 352.98 |
| 11/03 | 52822* | 120.72 | 11/17 | 52868 | 345.85 | 11/21 | 52913 | 3.29 |
| 11/07 | 52823 | 30.00 | 11/22 | 52869 | 3,359.91 | 11/21 | 52914 | 6,500.00 |
| 11/22 | 52824 | 289.74 | 11/16 | 52870 | 3,218.32 | 11/21 | 52915 | 325.00 |
| 11/14 | 52825 | 298.91 | 11/22 | 52871 | 44.94 | 11/17 | 52916 | 255.48 |
| 11/06 | 52826 | 157.50 | 11/15 | 52872 | 171.74 | 11/16 | 52917 | 1,500.29 |
| 11/09 | 52827 | 148.61 | 11/15 | 52873 | 75.44 | 11/20 | 52918 | 12,555.14 |
| 11/09 | 52828 | 1,595.47 | 11/17 | 52874 | 394.07 | 11/28 | 52919 | 195.89 |
| 11/06 | 52829 | 57.76 | 11/14 | 52875 | 150.00 | 11/28 | 52920 | 7.00 |
| 11/06 | 52830 | 318.00 | 11/17 | 52876 | 320.94 | 11/29 | 52921 | 32,398.16 |
| 11/03 | 52831 | 99.47 | 11/20 | 52877 | 253.54 | 11/22 | 52922 | 250.28 |
| 11/13 | 52832 | 530.44 | 11/28 | 52878 | 35.00 | 11/22 | 52923 | 6,220.00 |
| 11/06 | 52833 | 211.00 | 11/21 | 52880* | 1,580.04 | 11/22 | 52925* | 561.69 |
| 11/02 | 52834 | 1,372.58 | 11/17 | 52881 | 3,353.41 | 11/21 | 52926 | 2,261.50 |
| 11/06 | 52835 | 644.25 | 11/16 | 52882 | 1,800.00 | 11/30 | 52927 | 44.94 |
| 11/09 | 52836 | 84.76 | 11/20 | 52883 | 734.19 | 11/22 | 52928 | 48,408.33 |



P.O. Box 17540, Clearwater, FL 33762
For Deposits: 800-949-5666
For Loans: 727-260-6421
Return Service Requested

Page:    4

WESTPORT HOLDINGS TAMPA LP

Account Number:          0690
Statement Date:        11/30/17

- - - - - - - - - - - - - CHECKS PAID - - - - - - - - -
* indicates skip in check numbers

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 11/22 | 52929 | 80.00 | 11/22 | 52935 | 30.00 | 11/24 | 52943 | 26.89 |
| 11/22 | 52930 | 403.69 | 11/28 | 52936 | 192.87 | 11/21 | 52944 | 40.62 |
| 11/21 | 52931 | 987.82 | 11/24 | 52938* | 1,803.92 | 11/27 | 52945 | 534.11 |
| 11/22 | 52932 | 240.00 | 11/22 | 52939 | 148.61 | 11/22 | 52946 | 119.39 |
| 11/22 | 52933 | 171.66 | 11/20 | 52940 | 121.16 | 11/29 | 52947 | 12,750.00 |
| 11/28 | 52934 | 642.46 | 11/21 | 52942* | 321.00 | 11/27 | 52948 | 10,687.13 |

- - - - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 44,455.44 | 11/10 | 276,132.42 | 11/21 | 191,106.52 |
| 11/02 | 90,813.08 | 11/13 | 262,432.22 | 11/22 | 127,043.11 |
| 11/03 | 152,714.08 | 11/14 | 261,666.60 | 11/24 | 125,212.30 |
| 11/06 | 109,518.48 | 11/15 | 260,843.26 | 11/27 | 124,618.19 |
| 11/07 | 97,538.06 | 11/16 | 290,637.80 | 11/28 | 124,682.90 |
| 11/08 | 93,979.09 | 11/17 | 243,741.31 | 11/29 | 79,534.74 |
| 11/09 | 97,814.02 | 11/20 | 240,045.00 | 11/30 | 90,181.71 |